**SUSHI KATSUEI INC • BROOKLYN, NY 11215**

CHECK NO. 272257 | SOCIAL SECURITY NO. XXX-XX-7739 | EMPLOYEE NAME TITANIT KAMERAN | NUMBER 01081 | STATUS S 00 | DEPT/CLASS Hourly | DATE 06/25/2023

### EARNINGS

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 5.62 | 56.20 | 5527.00 |
| OT NO 7 | 15.00 | 0.00 | 0.00 | 0.00 |
| Sickpay | 10.00 | 0.00 | 0.00 | 80.00 |
| *SubTotal | | | 56.20 | 5607.00 |
| SICK PAY | 5.62 | 225.00 | 15070.00 |  |
| Total Wages | | | 0.00 | 360.00 |
| Total Wages | | | 56.20 | 5967.00 |
| Total Tips | | | 225.00 | 15070.00 |

### TAXES

Period 06/19/23-06/25/23

| TYPE | CURRENT | YTD |
|---|---|---|
| MCRE | 4.08 | 305.06 |
| SSWH | 17.43 | 1304.32 |
| FITW | 18.02 | 2030.51 |
| SITW | 5.56 | 711.75 |
| LITW | 4.11 | 568.80 |

### MISCELLANEOUS DEDUCTIONS

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 0.60 | 15.60 |
| NYPFL | 1.28 | 92.95 |
| *SubTotal | 1.88 | 108.55 |

| | CURRENT | YTD | | CURRENT | YTD | | CURRENT | YTD |
|---|---|---|---|---|---|---|---|---|
| TOTALS | 281.20 | 21037.50 | | 49.20 | 4950.44 | | 1.88 | 108.55 |
| NETPAY | 230.12 | 15978.51 | | | | | | |

**SUSHI KATSUEI INC** * BROOKLYN, NY 11215

**CHECK NO.** 272233

| SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS EXEMPTIONS $ 00 | DEPT/CLASS | DATE |
|---|---|---|---|---|---|
| XXX-XX-7739 | TIYANTI KAMEPAN | 01081 Hourly | | | 06/18/2023 |

### EARNINGS

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 11.23 | 112.30 | 5470.80 |
| OT NO T | 15.00 | 0.00 | 0.00 | 0.00 |
| SickPay | 10.00 | 0.00 | 0.00 | 0.00 |
| *SubTotal | | | | 80.00 |
| Total Wages | | 11.23 | 112.30 | 360.00 |
| SICK PAY | | | 0.00 | 5910.80 |
| Total Tips | | | 347.00 | 14845.50 |

### TAXES

| TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 6.66 | 300.98 |
| SSWH | 28.48 | 1286.89 |
| FITW | 38.07 | 2012.49 |
| SITW | 0.00 | 736.19 |
| LITW | 2.70 | 564.69 |

Period 06/12/23-06/18/23

### MISCELLANEOUS DEDUCTIONS

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 0.60 | 15.00 |
| NYPFL | 2.09 | 91.67 |
| *SubTotal | 2.69 | 106.67 |

| | CURRENT | YTD | CURRENT | YTD | CURRENT | YTD |
|---|---|---|---|---|---|---|
| TOTALS | 459.30 | 20756.30 | 76.61 | 4901.24 | 2.69 | 106.67 |
| NETPAY | 380.00 | 15748.39 | | | | |

**SUSHI KATSUEI INC** * BROOKLYN, NY 11215

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS | DEPT/CLASS | DATE |
|---|---|---|---|---|---|---|
| 272205 | XXX-XX-7739 | TIYANIT KAWEPAN | 01081 | S S 00 E | | 06/11/2023 |
| | | | Hourly | | | |

**EARNINGS**

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 11.97 | 119.70 | 5358.50 |
| OT NO T | 15.00 | 0.00 | 0.00 | 0.00 |
| Sickpay | 10.00 | 0.00 | 0.00 | 80.00 |
| *SubTotal | | 11.97 | 119.70 | 5798.50 |
| SICK PAY | | | 0.00 | 360.00 |
| Total Wages | | | 119.70 | 14498.50 |
| Total Tips | | | 360.00 | |

**TAXES**

| TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 6.96 | 294.32 |
| SSWH | 29.74 | 1258.41 |
| FITW | 40.00 | 1973.72 |
| SITW | 0.00 | 736.19 |
| LITW | 0.00 | 561.99 |

**MISCELLANEOUS DEDUCTIONS**

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 0.60 | 14.40 |
| NYPFL | 2.18 | 89.58 |
| *SubTotal | 2.78 | 103.98 |

| TOTALS | | NETPAY | | | |
|---|---|---|---|---|---|
| | 479.70 | 400.22 | 20297.00 | 15368.39 | 76.70 | 4824.63 | 2.78 | 103.98 |

Period 06/05/23-06/11/23

NISHI KATSUEI INC * BROOKLYN, NY 11215

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS | DEPT/CLASS | DATE |
|---|---|---|---|---|---|---|
| 272181 | XXX-XX-7739 | TIYANIT KAWEPAN | 01081 Hourly | F S 00 | | 06/04/2023 |

**EARNINGS**

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular 10.00 | 4.85 | 48.50 | 5238.80 |
| OT NO T 15.00 | 0.00 | 0.00 | 0.00 |
| OT Pay 10.00 | 0.00 | 0.00 | 80.00 |
| *SubTotal | 4.85 | 48.50 | 360.00 |
| SICK PAY | | 48.50 | 5678.80 |
| Total Wages | | 160.00 | 14138.50 |
| Total Tips | | | |

**TAXES**

| TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 3.02 | 287.36 |
| SSWH | 12.93 | 1228.67 |
| FITW | 10.75 | 1933.72 |
| SITW | 2.65 | 736.19 |
| LITW | 2.30 | 561.99 |

**MISCELLANEOUS DEDUCTIONS**

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 0.60 | 13.80 |
| NYPFL | 0.95 | 87.40 |
| *SubTotal | 1.55 | 101.20 |

| | CURRENT | YTD | TAXES CURRENT | TAXES YTD | MISC CURRENT | MISC YTD |
|---|---|---|---|---|---|---|
| TOTALS | 208.50 | 19817.30 | 31.65 | 4747.93 | 1.55 | 101.20 |
| NETPAY | 175.30 | 14968.17 | | | | |

Period 05/29/23-06/04/23

DEF 000115



| SUSHI KATSUEI INC * BROOKLYN, NY 11215 | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| CHECK NO. | SOCIAL SECURITY NO. | | EMPLOYEE NAME | | NUMBER | | STATUS | DEPT/CLASS | | DATE |
| 272155 | XXX-XX-7739 | | TIYANIT KAWREPAN | | 01081 | | F S 00 | | | 05/28/2023 |
| | | | | | Hourly | | | | | |

| | | EARNINGS | | | TAXES | | | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TYPE | $/hr | hrs | CURRENT | YTD | TYPE | CURRENT | YTD | TYPE | CURRENT | YTD |
| Regular | 10.00 | 18.25 | 182.50 | 5190.30 | MCHM | 9.91 | 284.34 | NYSDI | 0.60 | 13.20 |
| PT No T | 15.00 | 0.00 | 0.00 | 0.00 | SSRH | 42.38 | 1215.74 | NYPFL | 3.11 | 86.45 |
| St+2Pay | 10.00 | 0.00 | 0.00 | 80.00 | FITW | 65.57 | 1922.97 | *SubTotal | 3.71 | 99.65 |
| *SubTotal | | 18.25 | | | SITW | 26.69 | 733.54 | | | |
| SICK PAY | | | 0.00 | 360.00 | LITW | 19.49 | 559.69 | | | |
| Total Wages | | | 182.50 | 5630.30 | | | | | | |
| Total Tips | | | 501.00 | 13978.50 | | | | | | |

| | TOTALS | | | | Period 05/22/23-05/28/23 | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | | | 683.50 | 19608.80 | | 164.04 | 4716.28 | | 3.71 | 99.65 |
| NETPAY | | | 515.75 | 14792.87 | | | | | | |

**SUSHI KATSUEI INC** * BROOKLYN, NY 11215

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS DEPT/CLASS | DATE |
|---|---|---|---|---|---|
| 272130 | XXX-XX-7739 | TIYANIY KHREBPAN | 01081 Hourly | S 00 | 05/21/2023 |

### EARNINGS

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 27.23 | 10.00 | 272.30 | 5007.80 |
| OT NO T | 0.00 | 15.00 | 0.00 | 0.00 |
| SickPay | 0.00 | 0.00 | 0.00 | 80.00 |
| *SubTotal | 27.23 | 10.00 | 272.30 | 5087.80 |
| SICK PAY | | | 0.00 | 360.00 |
| Total Wages | | | 272.30 | 5447.80 |
| Total Tips | | | 735.00 | 13477.50 |

### TAXES

| TYPE | CURRENT | YTD |
|---|---|---|
| MCMH | 14.61 | 274.43 |
| SSMH | 62.65 | 1173.36 |
| FITW | 127.65 | 1887.30 |
| SITW | 44.48 | 706.95 |
| LITW | 32.93 | 540.20 |

### MISCELLANEOUS DEDUCTIONS

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 0.60 | 12.60 |
| NYPFL | 4.58 | 83.34 |
| *SubTotal | 5.18 | 95.94 |

| | TOTALS | CURRENT | YTD |
|---|---|---|---|
| | | 1007.30 | 18925.30 |
| NETPAY | | 720.00 | 14277.12 |

Period 05/15/23-05/21/23

| | CURRENT | YTD |
|---|---|---|
| | 282.12 | 4552.24 |
| | 5.18 | 95.94 |

SUSHI KATSUEI INC * BROOKLYN, NY 11215

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS | DEPT/CLASS | DATE |
|---|---|---|---|---|---|---|
| 272104 | XXX-XX-7739 | TIYANIT KAWEPAN | 01081 Hourly | F S 00 | | 05/14/2023 |

### EARNINGS

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 31.98 | 319.80 | 4735.50 |
| O.T NO T | 15.00 | 0.00 | 0.00 | 0.00 |
| SICK Pay | 10.00 | 0.00 | 0.00 | 80.00 |
| *subtotal | | 31.98 | 319.80 | |
| SICK PAY | | | | 360.00 |
| Total Wages | | | 319.80 | 5175.50 |
| Total Tips | | | 900.00 | 12742.50 |

### TAXES

| TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 17.69 | 259.82 |
| SSWH | 75.63 | 1110.91 |
| FITW | 135.90 | 1729.65 |
| SITW | 56.09 | 662.47 |
| LITW | 41.74 | 507.27 |

### MISCELLANEOUS DEDUCTIONS

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 0.60 | 12.00 |
| NYPFL | 5.55 | 78.76 |
| *subtotal | 6.15 | 90.76 |

| TOTALS | CURRENT | YTD |
|---|---|---|
| | 1219.80 | 17918.00 |
| | 347.05 | 4270.12 |
| | 6.15 | 90.76 |
| NETPAY | 866.60 | 13557.12 |

Period 05/08/23-05/14/23

SUSHI KATSUEI INC * BROOKLYN, NY 11215

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS | DEPT/CLASS | DATE |
|---|---|---|---|---|---|---|
| 272079 | XXX-XX-7739 | TIYANIT KAMEPAN | 01081 | F S 00 | | 05/07/2023 |
| | | | Hourly | S | | |

### EARNINGS

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 17.78 | 177 80 | 4415 70 |
| OT No T | 15.00 | 0.00 | 0 00 | 0 00 |
| Si.czpay | 10.00 | 0.00 | 0 00 | 80 00 |
| *Subtotal | | 17.78 | 177 80 | 4855 70 |
| SICK PAY | 17.78 | 0 | 0 00 | 360 00 |
| Total Wages | | | 177 80 | 4855 70 |
| Total Tips | | | 502 00 | 11842 50 |

### TAXES

| TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 9 86 | 242 13 |
| SSWH | 42 15 | 1035 28 |
| FITW | 65 33 | 1573 75 |
| SITW | 26 39 | 603 38 |
| LITW | 19 33 | 465 53 |

### MISCELLANEOUS DEDUCTIONS

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 0 60 | 11 40 |
| NYPFL | 3 09 | 73 21 |
| *Subtotal | 3 69 | 84 61 |

Period 05/01/23-05/07/23

| | TOTALS | | | |
|---|---|---|---|---|
| | 679 80 | 16698 20 | 162 96 | 3923 07 | 3 69 | 84 61 |

NETPAY  513 15  12690 52

DEF 000119

USHI KATSUEI INC * BROOKLYN, NY 11215

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS | DEPT/CLASS | DATE |
|---|---|---|---|---|---|---|
| 272049 | XXX-XX-7739 | TIYANIT KAWEPAN | 01081  Hourly | F S 00 | | 04/30/2023 |

### EARNINGS

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 26.48 | 264.80 | 4237.90 |
| OT NO T | 15.00 | 0.00 | 0.00 | 0.00 |
| Sickpay | 10.00 | 0.00 | 0.00 | 80.00 |
| *Subtotal | | 26.48 | | |
| SICK PAY | | | 0 00 | 360 00 |
| Total Wages | | | 264 80 | 4677 90 |
| Total Tips | | | 760 00 | 11340 50 |

### TAXES

| TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 14 86 | 232 27 |
| SSWH | 63 54 | 993 13 |
| FITW | 113 00 | 1508 52 |
| SITW | 45 36 | 579 99 |
| LITW | 33 65 | 446 20 |

### MISCELLANEOUS DEDUCTIONS

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 0 60 | 10 80 |
| NYPFL | 4 66 | 70 12 |
| *Subtotal | 5 26 | 80 92 |

| | CURRENT | YTD |
|---|---|---|
| TOTALS | 1024 80 | 16018 40 |
| | 270 41 | 3760 11 |
| | 5 26 | 80 92 |
| NETPAY | 749 13 | 12177 37 |

Period 04/24/23-04/30/23

DEF 000120

**SUSHI KATSUEI INC** * BROOKLYN, NY 11215

| CHECK NO. 272029 | SOCIAL SECURITY NO. XXX-XX-7739 | EMPLOYEE NAME TITANIT KAWEPAN | NUMBER 01081 | STATUS DEPT/CLASS | DATE 04/23/2023 |
| --- | --- | --- | --- | --- | --- |
| | | | Hourly | M S 00 | |

### EARNINGS

| TYPE | $/hr | hrs | CURRENT | YTD |
| --- | --- | --- | --- | --- |
| Regular | 10.00 | 26.28 | 262.80 | 3973.10 |
| OT NO T | 15.00 | 0.00 | 0.00 | 0.00 |
| SickPay | 10.00 | 0.00 | 0.00 | 80.00 |
| *SubTotal | | 26.28 | 262.80 | 4413.10 |
| SICK Pay | | | 0.00 | 360.00 |
| Total Wages | | | 262.80 | 4413.10 |
| Total Tips | | | 800.00 | 10580.50 |

### TAXES

| TYPE | CURRENT | YTD |
| --- | --- | --- |
| MCWH | 15.41 | 217.41 |
| SSWH | 65.89 | 929.59 |
| FITW | 121.06 | 1395.52 |
| SITW | 47.45 | 534.63 |
| LITW | 35.43 | 412.55 |

### MISCELLANEOUS DEDUCTIONS

| TYPE | CURRENT | YTD |
| --- | --- | --- |
| NYSDI | 0.60 | 10.20 |
| NYPFL | 4.84 | 65.46 |
| *SubTotal | 5.44 | 75.66 |

| | CURRENT | YTD | | CURRENT | YTD | | CURRENT | YTD |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| **TOTALS** | 1062.80 | 14993.60 | | 285.34 | 3489.70 | | 5.44 | 75.66 |
| **NETPAY** | 772.02 | 11428.24 | | | | | | |

Period 04/17/23-04/23/23

**SHI KATSUEI INC * BROOKLYN, NY 11215**

CHECK NO. 272001
SOCIAL SECURITY NO. XXX-XX-7739
EMPLOYEE NAME TIYANIT KAMERPAN
NUMBER 01081 Hourly
STATUS F S 00
DATE 04/16/2023

Period 04/10/23-04/16/23

### EARNINGS

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 27.42 | 274 20 | 3787 70 |
| OT NO T | 15.00 | 0.00 | 0 00 | 0 00 |
| SickPay | 10.00 | 0.00 | 0 00 | 80 00 |
| *Subtotal | | 27.42 | | |
| SICK PAY | | | 0 | 240 00 |
| Total Wages | | | 274 20 | 4107 70 |
| Total Tips | | | 820 00 | 10050 50 |

### TAXES

| TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 15 87 | 205 30 |
| SSWH | 67 84 | 877 80 |
| FITW | 128 27 | 1402 43 |
| SITW | 49 18 | 536 36 |
| LITW | 36 53 | 413 85 |
| *Subtotal | 297 69 | 3435 74 |

### MISCELLANEOUS DEDUCTIONS

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 0 60 | 10 20 |
| NYPFL | 4 98 | 65 60 |
| *SubTotal | 5 58 | 75 80 |

### TOTALS / NETPAY

| | CURRENT | YTD |
|---|---|---|
| TOTALS | 1094 20 | 14158 20 |
| NETPAY | 790 93 | 10646 66 |

SUSHI KATSUEI INC * BROOKLYN, NY 11215

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS | DEPT/CLASS | DATE |
|---|---|---|---|---|---|---|
| 272001 | XXX-XX-7739 | TIYANIT KAMEPAN | 01081 Hourly | S S 00 | | 04/16/2023 |

**EARNINGS**

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 19.68 | 196.80 | 3710.30 |
| OT NO.T | 15.00 | 0.00 | 0.00 | 0.00 |
| SickPay | 10.00 | 0.00 | 0.00 | 80.00 |
| *SubTotal | | 19.68 | 196.80 | |
| SICK PAY | | | 120.00 | 360.00 |
| Total Wages | | | 316.80 | 4150.30 |
| Total Tips | | | 550.00 | 9780.50 |

**TAXES**

| TYPE | CURRENT | YTD |
|---|---|---|
| MCHE | 12.57 | 202.00 |
| SSHE | 53.74 | 863.70 |
| FITW | 0.00 | 1274.16 |
| SITW | 0.00 | 487.18 |
| LITW | 0.00 | 377.32 |

**MISCELLANEOUS DEDUCTIONS**

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 0.00 | 9.60 |
| NYPFL | 0.00 | 60.62 |

| TOTALS | | NETPAY |
|---|---|---|
| 866.80 | 10656.22 | 800.49 |
| 13930.80 | | |

TAXES totals: 66.31  3204.36
MISCELLANEOUS DEDUCTIONS totals: 0.00  70.22

Period 04/10/23-04/16/23

04/03/2023 - 04/09/2023

**SUSHI KATSUEI INC** * BROOKLYN, NY 11215

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS | DEPT/CLASS | DATE |
|---|---|---|---|---|---|---|
| 271953 | XXX-XX-7739 | TIYANTI KAWERAN | 01081 Hourly | S $ 00 | | 04/02/2023 |

Period 03/27/23-04/02/23

### EARNINGS

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 26.33 | 263.30 | 331.70 |
| OT NO T | 15.00 | 0.00 | 0.00 | 0.00 |
| *SubTotal | | 26.33 | | |
| SICK PAY | | | 0.00 | 240.00 |
| Total Wages | | | 263.30 | 3556.70 |
| Total Tips | | | 737.00 | 8680.50 |

### TAXES

| TYPE | CURRENT | YTD |
|---|---|---|
| MCMH | 14.50 | 177.44 |
| SSMH | 62.02 | 758.70 |
| FITW | 107.61 | 1198.29 |
| SITW | 44.02 | 452.71 |
| LITW | 32.63 | 351.89 |
| | 260.78 | 2932.03 |

### MISCELLANEOUS DEDUCTIONS

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 0.60 | 9.00 |
| NYPFL | 4.55 | 56.86 |
| *SubTotal | 5.15 | 65.86 |

| | CURRENT | YTD |
|---|---|---|
| TOTALS | 1000.30 | 12237.20 |
| NETPAY | 734.37 | 9239.31 |
| | 5.15 | 65.86 |



SUSHI KATSUEI INC * BROOKLYN, NY 11215

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS M S 00 | DATE |
|---|---|---|---|---|---|
| 271642 | XXX-XX-7739 | TIYANIT KAWEPAN | 01081 Hourly | | 01/08/2023 |

**EARNINGS**

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 22.70 | 227.00 | 607.80 |
| OT NO | 15.00 | 0.00 | 0.00 | 0.00 |
| *SubTotal | | 22.70 | 227.00 | 607.80 |
| Total Wages | | | 227.00 | 607.80 |
| Total Tips | | | 550.00 | 1482.00 |

**TAXES**

| TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 11.27 | 30.31 |
| SSWH | 48.17 | 129.56 |
| FITW | 56.60 | 151.62 |
| SITW | 33.02 | 97.39 |
| LITW | 23.37 | 69.04 |

Period 01/04/23-01/08/23

CURRENT 172.43   YTD 477.92

**MISCELLANEOUS DEDUCTIONS**

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 0.60 | 1.20 |
| NYPFL | 3.97 | 10.68 |
| *SubTotal | 4.57 | 11.88 |

| TOTALS | | |
|---|---|---|
| | 777.00 | 2089.80 |
| NETPAY | 600.00 | 1600.00 |

*(handwritten)* 01/02/2023 - 01/08/2023

**ISHI KATSUEI INC * BROOKLYN, NY 11215**

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS F S 00 | DEPT/CLASS DATE |
|---|---|---|---|---|---|
| 271609 | XXX-XX-7739 | TIYANIT KAMSPAN | 01081 Hourly | | 12/30/2022 |

**EARNINGS**

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular 10.00 | 0.00 | 0 | 0 | 13255.60 |
| OT No T 15.00 | 0.00 | 0 | 0 | 0 |
| *Subtotal | 0.00 | 0 | 0 | 0 |
| BONUS | | | 250.00 | 450.00 |
| SICK PAY | | | 0.00 | 240.00 |
| Total Wages | | | 250.00 | 13945.60 |
| Total Tips | | | 0.00 | 35458.40 |

**TAXES**

| TYPE | CURRENT | YTD |
|---|---|---|
| MCHH | 3.63 | 716.34 |
| SSHH | 15.50 | 3063.07 |
| FITW | 15.63 | 6052.25 |
| SITW | 4.31 | 2267.48 |
| LITW | 3.15 | 1605.44 |

**MISCELLANEOUS DEDUCTIONS**

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 0.60 | 30.00 |
| NYPFL | 1.28 | 252.51 |
| *Subtotal | 1.88 | 282.51 |

Period 12/30/22-12/30/22

| | CURRENT | YTD | CURRENT | YTD | CURRENT | YTD |
|---|---|---|---|---|---|---|
| TOTALS | 250.00 | 49404.00 | 43.22 | 13704.54 | 1.88 | 282.51 |
| NETPAY | 204.90 | 35416.95 | | | | |

**USHI KATSUEI INC** * BROOKLYN, NY 11215

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS | DEPT/CLASS | DATE |
|---|---|---|---|---|---|---|
| 271572 | xxx-xx-7739 | TIYANII KAMPEPAN | 01081 | F S | | 12/25/2022 |
| | | | Hourly | S 00 | | |

### EARNINGS

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 30.47 | 304.70 | 13255.60 |
| *F NO I | 15.00 | 0.00 | 0.00 | 0.00 |
| *SubTotal | | 30.47 | 304.70 | 13255.60 |
| BONUS | | | 0.00 | 200.00 |
| SICK PAY | | | 0.00 | 240.00 |
| Total Wages | | | 304.70 | 13695.60 |
| Total Tips | | | 685.00 | 35455.40 |

### TAXES

| TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 14.35 | 712.71 |
| SSWH | 61.36 | 3047.57 |
| FITW | 115.04 | 6035.58 |
| SITW | 45.46 | 2265.17 |
| LITW | 32.19 | 1602.29 |

### MISCELLANEOUS DEDUCTIONS

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 0.60 | 29.40 |
| NYPFL | 5.06 | 251.23 |
| *SubTotal | 5.66 | 280.63 |

| | CURRENT | YTD |
|---|---|---|
| **TOTALS** | | |
| NETPAY | 715.64 | 35212.05 |
| | 989.70 | 49154.00 |
| | 268.40 | 13661.32 |
| | 5.66 | 280.63 |

Period 12/19/22-12/25/22

SUSHI KATSUEI INC * BROOKLYN, NY 11215

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS | DEPT/CLASS | DATE |
|---|---|---|---|---|---|---|
| 271550 | XXX-XX-7739 | TIYANTT KAMRPAN | 01081 Hourly | F S 00 / S | | 12/18/2022 |

### EARNINGS

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 26.63 | 266.30 | 12950.90 |
| OT NO ? | 15.00 | 0.00 | 0.00 | |
| *SubTotal | | 26.63 | 266.30 | |
| BONUS | | | 0.00 | 200.00 |
| SICK PAY | | | 0.00 | 240.00 |
| Total Wages | | 26.63 | 266.30 | 13390.90 |
| Total Tips | | | 630.00 | 34773.40 |

### TAXES

| TYPE | CURRENT | YTD |
|---|---|---|
| MCMH | 13.00 | 698.36 |
| SSMH | 55.57 | 2986.21 |
| FTTW | 94.49 | 5920.54 |
| SITW | 40.00 | 2217.71 |
| LITW | 28.32 | 1570.10 |
| *SubTotal | 231.38 | 13392.92 |

### MISCELLANEOUS DEDUCTIONS

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 0.60 | 28.80 |
| NYPFL | 4.58 | 246.17 |
| *SubTotal | 5.18 | 274.97 |

| | CURRENT | YTD |
|---|---|---|
| TOTALS | 896.30 | 48164.30 |
| NETPAY | 659.74 | 34496.41 |

Period 12/12/22-12/18/22

DEF 000128

| SUSHI KATSUEI INC * BROOKLYN, NY 11215 | | | | | | |
|---|---|---|---|---|---|---|
| CHECK NO. 271530 | SOCIAL SECURITY NO. XXX-XX-7739 | EMPLOYEE NAME TIYANIT KAEWPPAN | NUMBER 01081 Hourly | STATUS M S 00 | DEPT/CLASS | DATE 12/11/2022 |

**EARNINGS**

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 33.65 | 336.50 | 12684.60 |
| PT NO T | 15.00 | 0.00 | 0.00 | 0 |
| *Subtotal | | 33.65 | 336.50 | 12684.60 |
| BONUS | | | 0.00 | 200.00 |
| SICK PAY | | | 0.00 | 240.00 |
| Total Wages | | | 336.50 | 13124.60 |
| Total Tips | | | 964.00 | 34143.40 |

**TAXES**

| TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 18.86 | 685.36 |
| SSWH | 80.63 | 2930.64 |
| FITW | 183.42 | 5826.05 |
| SITW | 63.65 | 2177.71 |
| LITW | 45.14 | 1541.78 |

**MISCELLANEOUS DEDUCTIONS**

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 0.60 | 28.20 |
| NYPFL | 6.65 | 241.59 |
| *Subtotal | 7.25 | 269.79 |

Period 12/05/22-12/11/22

**TOTALS**

| | CURRENT | YTD |
|---|---|---|
| | 1300.50 | 47268.00 |
| | 391.70 | 13161.54 |
| | 7.25 | 269.79 |
| NETPAY | 901.55 | 33836.67 |

DEF 000129

**SUSHI KATSUEI INC** * BROOKLYN, NY 11215

| CHECK NO. | 271477 | SOCIAL SECURITY NO. | XXX-XX-7739 | EMPLOYEE NAME | TIYANII KAEWPAN | NUMBER | 01081 Hourly | STATUS F S 00 S | DEPT/CLASS | DATE 11/27/2022 |

Period 11/21/22-11/27/22

| TYPE | $/hr | hrs | EARNINGS CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 14.70 | 147.00 | 12348.10 |
| OT No T | 15.00 | 0.00 | 0.00 | 0.00 |
| *Subtotal | | 14.70 | 147.00 | 12348.10 |
| BONUS | | | 0.00 | 200.00 |
| SICK PAY | | | 240.00 | 240.00 |
| Total Wages | | | 387.00 | 12788.10 |
| Total Tips | | | 350.00 | 33179.40 |

| TAXES TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 10.69 | 666.50 |
| SSWH | 45.69 | 2850.01 |
| FITW | 74.45 | 5642.63 |
| SITW | 30.68 | 2114.06 |
| LITW | 21.71 | 1496.64 |

| MISCELLANEOUS DEDUCTIONS TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 0.60 | 27.60 |
| NYPFL | 3.77 | 234.94 |
| *Subtotal | 4.37 | 262.54 |

| | TOTALS | | |
|---|---|---|---|
| NETPAY | 549.41 | 737.00 | 32935.12 |
| | | 45967.50 | |
| | 183.22 | 12769.84 | |
| | | 4.37 | 262.54 |

DEF 000130

ASHI KATSUEI INC * BROOKLYN, NY 11215

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS | DEPT/CLASS | DATE |
|---|---|---|---|---|---|---|
| 271454 | XXX-XX-7739 | TIYANIT KAEMPAN | 01081 Hourly | F S 00 | | 11/20/2022 |

| EARNINGS | | | | |
|---|---|---|---|---|
| TYPE | $/hr | hrs | CURRENT | YTD |
| Regular | 10.00 | 27.27 | 272.70 | 12201.10 |
| O.T. | 15.00 | 0.00 | 0.00 | 0.00 |
| *Subtotal | | 27.27 | 272.70 | 12201.10 |
| BONUS | | | 0.00 | 200.00 |
| )Total Wages | | | 272.70 | 12401.10 |
| Total Tips | | | 643.00 | 32829.40 |

| TAXES | | |
|---|---|---|
| TYPE | CURRENT | YTD |
| MCWH | 13.28 | 655.81 |
| SSWH | 56.77 | 2804.32 |
| FITW | 98.76 | 5558.18 |
| SITW | 41.13 | 2083.38 |
| LITW | 29.12 | 1474.93 |

| MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|
| TYPE | CURRENT | YTD |
| NYSDI | 0.60 | 27.00 |
| NYPFL | 4.68 | 231.17 |
| *Subtotal | 5.28 | 258.17 |

| TOTALS | 915.70 | 45230.50 | 239.06 | 12586.62 | 5.28 | 258.17 |
|---|---|---|---|---|---|---|
| NETPAY | 671.36 | 32385.71 | | | | |

Period 11/14/22-11/20/22

**SUSHI KATSUEI INC * BROOKLYN, NY 11215**

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS F S 00 | DATE |
|---|---|---|---|---|---|
| 271428 | xxx-xx-7739 | TIYANTI KABWFAN | 01081 Hourly | | 11/13/2022 |

**EARNINGS**

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 34.03 | 340.30 | 11928.40 |
| OT NO T | 15.00 | 0.00 | 0.00 | 0.00 |
| *Subtotal | | 34.03 | 340.30 | 11928.40 |
| BONUS | | | 0.00 | 200.00 |
| Total Wages | | | 340.30 | 12128.40 |
| Total Tips | | | 910.00 | 32186.40 |

**TAXES**

| TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 18.13 | 642.53 |
| SSWH | 77.52 | 2747.55 |
| FTTW | 172.37 | 5669.42 |
| SITW | 60.71 | 2042.25 |
| LITW | 43.01 | 1445.81 |

**MISCELLANEOUS DEDUCTIONS**

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 0.60 | 26.40 |
| NYPFL | 6.39 | 226.49 |
| *Subtotal | 6.99 | 252.89 |

Period 11/07/22-11/13/22

**TOTALS / NETPAY**

| | CURRENT | YTD |
|---|---|---|
| | 1250.30 | 44314.80 |
| NETPAY | 871.57 | 31714.35 |
| | 371.74 | 12347.56 |
| | 6.99 | 252.89 |

DEF 000132

**MUSHI KATSUEI INC * BROOKLYN, NY 11215**

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS | DATE |
|---|---|---|---|---|---|
| 271403 | XXX-XX-7739 | TIYANIT KASMPAN | 01081 | M S 00 | 11/06/2022 |
| | | | Hourly | | |

### EARNINGS

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 32.28 | 322.80 | 11588.10 |
| OT | 15.00 | 0.00 | 0.00 | 0.00 |
| *Subtotal | | 32.28 | | |
| BONUS | | | 0.00 | 200.00 |
| Total Wages | | | 322.80 | 11788.10 |
| Total Tips | | | 817.20 | 31276.40 |

### TAXES

| TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 16.53 | 624.40 |
| SSWH | 70.68 | 2670.03 |
| FITW | 103.67 | 5297.05 |
| SITW | 54.26 | 1991.54 |
| LITW | 38.43 | 1402.80 |

### MISCELLANEOUS DEDUCTIONS

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 0.60 | 25.80 |
| NYPFL | 5.83 | 220.10 |
| *Subtotal | 6.43 | 245.90 |

| TOTALS | 1140.00 | 43064.50 | 283.57 | 11975.82 | 6.43 | 245.90 |
|---|---|---|---|---|---|---|
| NETPAY | 850.00 | 30842.78 | | | | |

Period 10/31/22-11/06/22

OSHI KATSUEI INC * BROOKLYN, NY 11215

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS | DATE |
|---|---|---|---|---|---|
| 271373 | XXX-XX-7139 | TIYANIT KASMPAN | 01081 Hourly | F S 00 / S | 10/30/2022 |

### EARNINGS

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 56.85 | 568.50 | 11265.30 |
| OT | 15.00 | 0.00 | 0.00 | 0.00 |
| *Subtotal | | 56.85 | 568.50 | 11265.30 |
| BONUS | | | 0.00 | 200.00 |
| /Total Wages | | | 568.50 | 11465.30 |
| Total Tips | | | 1410.00 | 30459.20 |

### TAXES

| TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 28.69 | 607.87 |
| SSWH | 122.67 | 2599.35 |
| FITW | 229.89 | 5193.38 |
| SITW | 90.88 | 1927.28 |
| LITW | 64.35 | 1364.37 |

### MISCELLANEOUS DEDUCTIONS

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 1.20 | 25.20 |
| NYPFL | 10.11 | 214.27 |
| *Subtotal | 11.31 | 239.47 |

| TOTALS | NETPAY | | | | | |
|---|---|---|---|---|---|---|
| | 1430.71 | 1978.50 | 41924.50 | 536.48 | 11692.25 | 11.31 | 239.47 |

Period 10/17/22-10/30/22

KATSUEI INC * BROOKLYN, NY 11215

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS | DATE |
|---|---|---|---|---|---|
| 271348 | xxx-xx-7739 | TIYANTI KAEMPAN | 01081 Hourly | F S 00 | 10/16/2022 |

**EARNINGS**

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 60.85 | 608.50 | 10696.80 |
| O/T | 15.00 | 0.00 | 0.00 | 0.00 |
| *SubTotal | | 60.85 | 608.50 | 10696.80 |
| BONUS | | | 0.00 | 200.00 |
| Total Wages | | | 608.50 | 10896.80 |
| Total Tips | | | 1530.00 | 29049.20 |

**TAXES**

| TYPE | CURRENT | YTD |
|---|---|---|
| MCHI | 31.01 | 579.18 |
| SSWH | 132.59 | 2476.68 |
| FITW | 211.54 | 4953.49 |
| SITW | 90.24 | 1885.40 |
| LITW | 60.99 | 1300.02 |

**MISCELLANEOUS DEDUCTIONS**

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 1.20 | 24.00 |
| NYPFL | 10.93 | 204.16 |
| *SubTotal | 12.13 | 228.16 |

**TOTALS**

| | CURRENT | YTD |
|---|---|---|
| TOTALS | 2138.50 | 39946.00 |
| NETPAY | 1600.00 | 28562.07 |
| | 526.37 | 11155.77 |
| | 12.13 | 228.16 |

Period 10/03/22-10/16/22

**SUSHI KATSUEI INC * BROOKLYN, NY 11215**

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS | DATE |
|---|---|---|---|---|---|
| 271320 | XXX-XX-7739 | TIYANIT KAEWPAN | 01081 Hourly | F S 00 | 10/02/2022 |

Period 09/19/22-10/02/22

### EARNINGS

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 76.20 | 762.00 | 10088.30 |
| OT NO 2 | 15.00 | 0.00 | 0.00 | 0 |
| *SubTotal | | 76.20 | 762.00 | 10088.30 |
| BONUS | | | 0.00 | 200.00 |
| Total Wages | | | 762.00 | 10288.30 |
| Total Tips | | 76.20 | 1836.00 | 27519.20 |

### TAXES

| TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 37.67 | 548.17 |
| SSWH | 161.08 | 2344.09 |
| FITW | 366.18 | 4751.99 |
| SITW | 127.12 | 1746.16 |
| LITW | 90.16 | 1239.03 |

### MISCELLANEOUS DEDUCTIONS

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 1.20 | 22.80 |
| NYPFL | 13.28 | 193.23 |
| *SubTotal | 14.48 | 216.03 |

### TOTALS

| | CURRENT | YTD | TAXES CURRENT | TAXES YTD | MISC CURRENT | MISC YTD |
|---|---|---|---|---|---|---|
| TOTALS | 2598.00 | 37807.50 | 782.21 | 10629.40 | 14.48 | 216.03 |
| NETPAY | 1801.31 | 26962.07 | | | | |

DEF 000136

SUSHI KATSUEI INC * BROOKLYN, NY 11215

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS DEPT/CLASS | DATE |
|---|---|---|---|---|---|
| 271292 | xxx-xx-7739 | TIYANTI KARMPAN | 01081 Hourly | F S 00 S | 09/18/2022 |

### EARNINGS

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 28.40 | 284.00 | 9326.30 |
| OT | 15.00 | 0.00 | 0.00 | 0.00 |
| *SubTotal | | 28.40 | 284.00 | 9326.30 |
| BONUS | | | 0.00 | 200.00 |
| Total Wages | | | 284.00 | 9526.30 |
| Total Tips | | | 780.00 | 25683.20 |

### TAXES

| TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 15.43 | 510.50 |
| SSWH | 65.97 | 2183.01 |
| FITW | 99.70 | 4385.77 |
| SITW | 37.38 | 1619.04 |
| LITW | 26.58 | 1148.87 |

### MISCELLANEOUS DEDUCTIONS

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 1.20 | 21.60 |
| NYPFL | 5.44 | 179.95 |
| *SubTotal | 6.64 | 201.55 |

| | CURRENT | YTD |
|---|---|---|
| TOTALS | 1064.00 | 35209.50 |
| NETPAY | 812.30 | 25160.76 |
| TAXES | 245.06 | 9847.19 |
| DEDUCTIONS | 6.64 | 201.55 |

Period 09/14/22-09/18/22

09/05/2022 - 09/18/2022

DEF 000137

**USHI KATSUEI INC * BROOKLYN, NY 11215**

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS M S 00 | DATE |
|---|---|---|---|---|---|
| 271245 | XXX-XX-7739 | TIYANIT KAEMPAN | 01081 Hourly | | 09/04/2022 |

**EARNINGS**

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 56.17 | 561.70 | 9042.30 |
| OT | 15.00 | 0.00 | 0.00 | 0.00 |
| *Subtotal | | 56.17 | 561.70 | 9042.30 |
| BONUS | | | 0.00 | 200.00 |
| Total Wages | | | 561.70 | 9242.30 |
| Total Tips | | | 1500.00 | 24903.20 |

**TAXES**

| TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 29.89 | 495.07 |
| SSWH | 127.83 | 2117.04 |
| FITW | 248.99 | 4286.07 |
| SITW | 95.44 | 1581.66 |
| LITW | 67.80 | 1122.29 |

Period 08/22/22-09/04/22

| | 569.45 | 9602.13 |
|---|---|---|

**MISCELLANEOUS DEDUCTIONS**

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 1.20 | 20.40 |
| NYPFL | 10.54 | 174.51 |
| *Subtotal | 11.74 | 194.91 |

**TOTALS**

| | | |
|---|---|---|
| 2061.70 | 34148.50 | |
| 569.45 | 9602.13 | |
| 11.74 | 194.91 | |

**NETPAY**

| 1480.51 | 24348.46 |
|---|---|

DEF 000138

**SUSHI KATSUEI INC * BROOKLYN, NY 11215**

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS | DATE |
|---|---|---|---|---|---|
| 271217 | XXX-XX-7739 | TIYANIT KAEMPAN | 01081 Hourly | S S 00 | 08/21/2022 |

| EARNINGS | | | | | TAXES | | | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TYPE | $/hr | hrs | CURRENT | YTD | TYPE | CURRENT | YTD | TYPE | CURRENT | YTD |
| Regular 10.00 | | 69.87 | 698.70 | 8480.60 | MCWH | 36.55 | 465.18 | NYSDI | 1.20 | 19.20 |
| OT NO 1 15.00 | | 0.00 | 0.00 | 0.00 | SSWH | 156.28 | 1989.21 | NYPFL | 12.88 | 163.97 |
| *Subtotal | | 69.87 | 698.70 | 8480.60 | FITW | 349.17 | 4037.88 | *Subtotal | 14.08 | 183.17 |
| BONUS | | | 0.00 | 200.00 | SITW | 122.59 | 1485.92 | | | |
| Total Wages | | | 698.70 | 8680.60 | LITW | 86.87 | 1054.49 | | | |
| Total Tips | | | 1822.00 | 23403.20 | | | | | | |
| | | | | | Period 08/08/22-08/21/22 | 751.46 | 9032.68 | | | |

| | CURRENT | YTD | | | | | | | CURRENT | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTALS | 2520.70 | 32083.80 | | | | | | | 14.08 | 183.17 |
| NETPAY | 1755.16 | 22867.95 | | | | | | | | |

**SUSHI KATSUEI INC** * BROOKLYN, NY 11215

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS F S 00 S | DATE |
|---|---|---|---|---|---|
| 271194 | XXX-XX-7739 | TIYANIT KALWPAN | 01081 Hourly | | 08/07/2022 |

### EARNINGS

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 65.22 | 652 20 | 7781 90 |
| OT NO.7 | 15.00 | 0.00 | 0 00 | 0 00 |
| *Subtotal | | 65.22 | 652 20 | 7781 90 |
| BONUS | | | 0 00 | 200 00 |
| Total Wages | | | 652 20 | 7981 90 |
| Total Tips | | | 1715 00 | 21581 20 |

### TAXES

| TYPE | CURRENT | YTD |
|---|---|---|
| MCNH | 34 32 | 428 63 |
| SSNH | 146 77 | 1832 93 |
| FITW | 315 40 | 3668 71 |
| SITW | 113 61 | 1363 33 |
| LITW | 80 48 | 967 62 |

### MISCELLANEOUS DEDUCTIONS

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 1 20 | 18 00 |
| NYPFL | 12 10 | 151 09 |
| *Subtotal | 13 30 | 169 09 |

| | CURRENT | YTD |
|---|---|---|
| TOTALS | 2367 20 | 29563 10 |
| NETPAY | 1663 32 | 21112 79 |

Taxes TOTALS: CURRENT 690 58  YTD 8281 22

Misc TOTALS: CURRENT 13 30  YTD 169 09

Period 07/25/22-08/07/22

**JUSHI KATSUEI INC** * BROOKLYN, NY 11215

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS | DEPT/CLASS | DATE |
|---|---|---|---|---|---|---|
| 271161 | XXX-XX-7739 | TIYANIT KAEMPAN | 01081 | M S 00 | | 07/24/2022 |

**EARNINGS**

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 74.35 | 743.50 | 7129.70 |
| OT NO 2 | 15.00 | 0.00 | 0.00 | 0.00 |
| *SubTotal | | 74.35 | 743.50 | 200.00 |
| BONUS | | | 0.00 | 7329.70 |
| Total Wages | | | 743.50 | 19866.20 |
| Total Tips | | | 1980.00 | |

**TAXES**   Period 07/11/22-07/24/22

| TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 39.49 | 394.31 |
| SSWH | 168.86 | 1686.16 |
| FITW | 393.79 | 3333.31 |
| SITW | 134.46 | 1249.72 |
| LITW | 95.49 | 887.14 |

**MISCELLANEOUS DEDUCTIONS**

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 1.20 | 16.80 |
| NYPFL | 13.92 | 138.99 |
| *SubTotal | 15.12 | 155.79 |

| | CURRENT | YTD |
|---|---|---|
| TOTALS | 2723.50 | 27195.90 |
| TAXES | 832.09 | 7590.64 |
| | 15.12 | 155.79 |
| NETPAY | 1876.29 | 19449.47 |

DEF 000141

OSHI KATSUEI INC * BROOKLYN, NY 11215

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS | DATE |
|---|---|---|---|---|---|
| 271132 | XXX-XX-7139 | TITANIT KASWPAN | 01081 | M S 00 / F S 00 | 07/10/2022 |
| | | TITANIT KASWPAN | Hourly | | |

Period 06/27/22-07/10/22

### EARNINGS

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 40.38 | 403 80 | 6386 20 |
| O/T NO 1 | 15.00 | 0.00 | 0 00 | 0 |
| *SubTotal | | 40.38 | 403 80 | 6386 20 |
| BONUS | | | 0 00 | 200 00 |
| Total Wages | | | 403 80 | 6586 20 |
| Total Tips | | | 1220 00 | 17886 20 |

### TAXES

| TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 23 55 | 354 82 |
| SSWH | 100 88 | 1511 30 |
| FITW | 166 88 | 2979 52 |
| SITW | 76 13 | 1115 26 |
| LITW | 49 63 | 791 65 |
| | 410 87 | 6758 55 |

### MISCELLANEOUS DEDUCTIONS

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 1 20 | 15 60 |
| NYPFL | 8 30 | 125 07 |
| *SubTotal | 9 50 | 140 67 |

| TOTALS | CURRENT | YTD |
|---|---|---|
| | 1623 80 | 24472 40 |
| NETPAY | 1203 43 | 17573 18 |

**USHI KATSUEI INC * BROOKLYN, NY 11215**

| CHECK NO. 271107 | SOCIAL SECURITY NO. xxx-xx-7739 | EMPLOYEE NAME TIYANTI KALMPAN | NUMBER 01081 Hourly | STATUS F S 00 | DEPT/CLASS | DATE 06/26/2022 |

**EARNINGS**

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 68.35 | 683.50 | 5982.40 |
| OT No 7 | 15.00 | 0.00 | 0.00 | 0.00 |
| *Subtotal | | 68.35 | 683.50 | 5982.40 |
| BONUS | | | 0.00 | 200.00 |
| Total Wages | | | 683.50 | 6182.40 |
| Total Tips | | 68.35 | 1730.00 | 16666.20 |

**TAXES**

| TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 35.00 | 331.27 |
| SSWH | 149.64 | 1416.62 |
| FITW | 325.59 | 2812.64 |
| SITW | 116.32 | 1045.13 |
| LITW | 82.40 | 742.02 |

**MISCELLANEOUS DEDUCTIONS**

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 1.20 | 14.40 |
| NYPFL | 12.33 | 116.77 |
| *Subtotal | 13.53 | 131.17 |

| TOTALS | 2413.50 | 22848.60 | 708.95 | 6347.68 | 13.53 | 131.17 |
| NETPAY | 1691.02 | 16369.75 | | | | |

Period 06/13/22-06/26/22

DEF 000143

**YOSHI KATSUEI INC** * BROOKLYN, NY 11215

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS F S 00 | DATE |
|---|---|---|---|---|---|
| 271082 | XXX-XX-7739 | TIYANTI KAENPAN | 01081 Hourly | S | 06/12/2022 |

**EARNINGS**

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 67.48 | 674.80 | 5298.90 |
| OT No T | 15.00 | 0.00 | 0.00 | 0.00 |
| Subtotal | | 67.48 | | 5298.90 |
| Bonus | | | 0.00 | 200.00 |
| Total Wages | | | 674.80 | 5498.90 |
| Total Tips | | | 1764.80 | 14936.20 |

**TAXES**

| TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 35.37 | 296.27 |
| SSWH | 151.26 | 1266.98 |
| FITW | 331.33 | 2487.05 |
| SITW | 117.85 | 928.81 |
| LITW | 83.49 | 659.62 |

**MISCELLANEOUS DEDUCTIONS**

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 1.20 | 13.20 |
| NYFPL | 12.47 | 104.44 |
| *Subtotal | 13.67 | 117.64 |

| | CURRENT | YTD |
|---|---|---|
| TOTALS | 2439.60 | 20433.10 |
| | 719.30 | 5638.73 |
| | 13.67 | 117.64 |
| NETPAY | 1706.63 | 14678.73 |

Period 05/30/22-06/12/22

DEF 000144

...SHI KATSUEI INC * BROOKLYN, NY 11215

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS | DATE |
|---|---|---|---|---|---|
| 271052 | XXX-XX-7739 | TIYANIT KASHIPAN | 01081 Hourly | M S 00 | 05/29/2022 |

### EARNINGS

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 71.37 | 713.70 | 4624.10 |
| O.T. No. 1 | 15.00 | 0.00 | 0.00 | 0.00 |
| *SubTotal | | 71.37 | | |
| BONUS | | | 100.00 | 200.00 |
| Total Wages | | | 813.70 | 4824.10 |
| Total Tips | | | 1710.00 | 13171.40 |

### TAXES

| TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 36.59 | 260.90 |
| SSWH | 156.47 | 1115.72 |
| FITW | 349.83 | 2155.72 |
| SITW | 122.77 | 810.96 |
| LITW | 87.00 | 576.13 |

### MISCELLANEOUS DEDUCTIONS

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 1.20 | 12.00 |
| NYPFL | 12.90 | 91.97 |
| *SubTotal | 14.10 | 103.97 |

### TOTALS

| | CURRENT | YTD |
|---|---|---|
| TOTALS | 2523.70 | 17995.50 |
| | 752.66 | 4919.43 |
| | 14.10 | 103.97 |
| NETPAY | 1756.94 | 12972.10 |

Period 05/16/22-05/29/22

DEF 000145

USHI KATSUEI INC * BROOKLYN, NY 11215

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS |
|---|---|---|---|---|
| 271027 | XXX-XX-7739 | TITANIT KAEWPAN | 01081  Hourly | F S 00 |

**EARNINGS**

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 58.17 | 581.70 | 3910.40 |
| OT NO.2 | 15.00 | 0.00 | 0.00 | 0 |
| *SubTotal | | 58.17 | 581.70 | 3910.40 |
| BONUS | | | 0.00 | 100.00 |
| Total Wages | | | 581.70 | 4010.40 |
| Total Tips | | | 1560.00 | 11461.40 |

**TAXES**

| TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 31.05 | 224.31 |
| SSWH | 132.79 | 959.25 |
| FITW | 265.79 | 1805.89 |
| SITW | 100.42 | 688.19 |
| LITW | 71.12 | 489.13 |

**MISCELLANEOUS DEDUCTIONS**

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 1.20 | 10.80 |
| NYPFL | 10.94 | 79.07 |
| *SubTotal | 12.14 | 89.87 |

DEPT/CLASS    DATE 05/15/2022

| TOTALS | CURRENT | YTD | | CURRENT | YTD | | CURRENT | YTD |
|---|---|---|---|---|---|---|---|---|
| | 2141.70 | 15471.80 | | 601.17 | 4166.77 | | 12.14 | 89.87 |
| NETPAY | 1528.39 | 11215.16 | | | | | | |

Period 05/02/22-05/15/22

DEF 000146

**USHI KATSUEI INC * BROOKLYN, NY 11215**

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS F S 00 | DEPT/CLASS | DATE |
|---|---|---|---|---|---|---|
| 271003 | XXX-XX-7739 | TIYANIT KAEWPAN | 01081 Hourly | | | 05/01/2022 |

### EARNINGS

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 58.48 | 584.80 | 3328.70 |
| OT | 15.00 | 0.00 | 0 | 0 |
| *Subtotal | | 58.48 | 584.80 | 3328.70 |
| BONUS | | | 100.00 | 100.00 |
| Total Wages | | | 684.80 | 3428.70 |
| Total Tips | | | 1820.00 | 9901.40 |

### TAXES

| TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 36.32 | 193.26 |
| SSWH | 155.30 | 826.46 |
| FTW | 345.67 | 1540.10 |
| SITW | 121.66 | 580.77 |
| LITW | 86.20 | 418.01 |

### MISCELLANEOUS DEDUCTIONS

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 1.20 | 9.60 |
| NYPFL | 12.80 | 68.13 |
| *Subtotal | 14.00 | 77.73 |

### TOTALS

| | CURRENT | YTD |
|---|---|---|
| | 2504.80 | 13330.10 |
| | 745.15 | 3565.60 |
| | 14.00 | 77.73 |
| NETPAY | 1745.65 | 9686.77 |

Period 04/18/22-05/01/22

DEF 000147

**SUSHI KATSUEI INC** * BROOKLYN, NY 11215

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS | DEPT/CLASS | DATE |
|---|---|---|---|---|---|---|
| 270974 | XXX-XX-7739 | TIYANIT KAEMPAN | 01081 | S S 00 | | 04/17/2022 |
| | | | Hourly | | | |

### EARNINGS

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 64.58 | 645.80 | 2743.90 |
| OT NO T | 15.00 | 0.00 | 0.00 | 0.00 |
| *SubTotal | | 64.58 | 645.80 | 2743.90 |
| Total Wages | | | 645.80 | 2743.90 |
| Total Tips | | | 1730.40 | 8081.40 |

### TAXES

| TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 34.45 | 156.94 |
| SSWH | 147.32 | 671.16 |
| FITW | 317.38 | 1194.43 |
| SITW | 114.14 | 466.11 |
| LITW | 80.86 | 331.81 |

### MISCELLANEOUS DEDUCTIONS

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 1.20 | 8.40 |
| NYPFL | 12.14 | 55.33 |
| *SubTotal | 13.34 | 63.73 |

| TOTALS | | |
|---|---|---|
| | 2376.20 | 10825.30 |
| | 694.15 | 2820.45 |
| | 13.34 | 63.73 |
| NETPAY | 1668.71 | 7941.12 |

Period 04/04/22-04/17/22

DEF 000148

**SUSHI KATSUEI INC** * BROOKLYN, NY 11215

| CHECK NO. 270946 | SOCIAL SECURITY NO. XXX-XX-7739 | EMPLOYEE NAME TIYANIT KAENPAN | NUMBER 01081 | STATUS S 00 Hourly | DATE 04/03/2022 |

### EARNINGS

| TYPE | $/hr | hrs | CURRENT | YTD |
|------|------|-----|---------|-----|
| Regular | 10.00 | 44.58 | 445.80 | 2098.10 |
| OT NO T | 15.00 | 0.00 | 0.00 | 0.00 |
| *SubTotal | | | 445.80 | 2098.10 |
| Total Wages | | | 1460.00 | 6351.00 |
| Total Tips | | 44.58 | | |

### TAXES

| TYPE | CURRENT | YTD |
|------|---------|-----|
| MCRE | 27.63 | 122.49 |
| SSRE | 118.16 | 523.84 |
| FITW | 213.89 | 877.05 |
| SITW | 86.62 | 351.97 |
| LITW | 61.34 | 250.95 |

### MISCELLANEOUS DEDUCTIONS

| TYPE | CURRENT | YTD |
|------|---------|-----|
| NYSDI | 1.20 | 7.20 |
| NYPFL | 9.74 | 43.19 |
| *SubTotal | 10.94 | 50.39 |

### TOTALS

| | CURRENT | YTD | CURRENT | YTD | CURRENT | YTD |
|------|---------|-----|---------|-----|---------|-----|
| TOTALS | 1905.80 | 8449.10 | 507.64 | 2126.30 | 10.94 | 50.39 |
| NETPAY | 1387.22 | 6272.41 | | | | |

Period 03/21/22-04/03/22

SUSHI KATSUEI INC * BROOKLYN, NY 11215

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS | DEPT/CLASS | DATE |
|---|---|---|---|---|---|---|
| 270931 | XXX-XX-7739 | TIYANIT KAEWPAN | 01081 Hourly | M S 00 | | 03/20/2022 |

**EARNINGS**

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 43.12 | 431 20 | 1652 30 |
| OT NO T | 15.00 | 0.00 | 0 00 | 0 |
| *SubTotal | | | 431 20 | 1652 30 |
| Total Wages | | 43.12 | 431 20 | 1652 30 |
| Total Tips | | | 1285 00 | 4891 00 |

**TAXES**

| TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 24 88 | 94 86 |
| SSWH | 106 40 | 405 68 |
| FITW | 177 96 | 663 16 |
| SITW | 75 53 | 265 35 |
| LITW | 53 47 | 189 61 |

**MISCELLANEOUS DEDUCTIONS**

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 1 20 | 6 00 |
| NYPFL | 8 77 | 33 45 |
| *SubTotal | 9 97 | 39 45 |

| | CURRENT | YTD | CURRENT | YTD | CURRENT | YTD |
|---|---|---|---|---|---|---|
| TOTALS | 1716 20 | 6543 00 | 438 24 | 1613 66 | 9 97 | 39 45 |
| NETPAY | 1267 99 | 4885 19 | | | | |

Period 03/07/22-03/20/22

DEF 000150

SUSHI KATSUEI INC * BROOKLYN, NY 11215

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS | DEPT/CLASS | DATE |
|---|---|---|---|---|---|---|
| 270908 | XXX-XX-7739 | TIYANIT KARMPAN | 01081 | S 00 | | 03/06/2022 |
| | | | Hourly | S 00 | | |

### EARNINGS

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 50.13 | 501.30 | 1221.10 |
| OT NO T | 15.00 | 0.00 | 0.00 | 0.00 |
| *SubTotal | | 50.13 | 501.30 | 1221.10 |
| Total Wages | | | 1410.00 | 3606.00 |
| Total Tips | | | | |

### TAXES

| TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 27.71 | 69.98 |
| SSWH | 118.50 | 299.28 |
| FITW | 215.10 | 485.20 |
| SITW | 86.94 | 189.82 |
| LITW | 61.56 | 136.14 |
| | 509.81 | 1180.42 |

### MISCELLANEOUS DEDUCTIONS

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 1.20 | 4.80 |
| NYPFL | 9.77 | 24.68 |
| *SubTotal | 10.97 | 29.48 |
| | 10.97 | 29.48 |

Period 02/21/22-03/06/22

| TOTALS | CURRENT | YTD |
|---|---|---|
| | 1911.30 | 4827.10 |
| NETPAY | 1390.52 | 3617.20 |

DEF 000151

JUSHI KATSUEI INC * BROOKLYN, NY 11215

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS | DEPT/CLASS | DATE |
|---|---|---|---|---|---|---|
| 270883 | XXX-XX-7739 | TIYANIT KAEMPAN | 01081 Hourly | F S 00 / S | | 02/20/2022 |

| EARNINGS | | | | | TAXES | | | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TYPE | $/hr | hrs | CURRENT | YTD | TYPE | CURRENT | YTD | TYPE | CURRENT | YTD |
| Regular | 10.00 | 35.92 | 359 20 | 719 80 | MCWH | 23 91 | 42 27 | NYSDI | 1 20 | 3 60 |
| OT NO T | 15.00 | 0.00 | 0 00 | 0 00 | SSWH | 102 25 | 180 78 | NYPFL | 8 43 | 14 91 |
| *SubTotal | | | 359 20 | 719 80 | FITW | 169 92 | 270 01 | *SubTotal | 9 63 | 18 51 |
| Total Wages | | 35.92 | 359 20 | 719 80 | SITW | 71 61 | 102 88 | | | |
| Total Tips | | | 1290 00 | 2196 00 | LITW | 50 69 | 74 58 | | | |

Period 02/06/22-02/20/22

| | CURRENT | YTD |
|---|---|---|
| TOTALS | 1649 20 | 2915 80 |
| NETPAY | 1221 19 | 2226 68 |
| | 418 38 | 670 61 |
| | 9 63 | 18 51 |

02/07/2022 - 02/20/2022

DEF 000152

**SUSHI KATSUEI INC * BROOKLYN, NY 11215**

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS | DEPT/CLASS | DATE |
|---|---|---|---|---|---|---|
| 270864 | XXX-XX-7739 | TIYANIT KAEWPAN | 01081 Hourly | S S 00 | | 02/06/2022 |

### EARNINGS

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 25.13 | 251.30 | 360.60 |
| OT NO T | 15.00 | 0.00 | 0.00 | 0.00 |
| *SubTotal | | | 251.30 | 360.60 |
| Total Wages | | 25.13 | | |
| Total Tips | | | 660.00 | 906.00 |

### TAXES

| TYPE | CURRENT | YTD |
|---|---|---|
| MCHI | 13.21 | 18.36 |
| SSHI | 56.50 | 78.53 |
| FITW | 81.38 | 100.13 |
| SITW | 28.44 | 31.27 |
| LITW | 20.55 | 23.89 |

### MISCELLANEOUS DEDUCTIONS

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 1.20 | 2.40 |
| NYPFL | 4.66 | 6.48 |
| *SubTotal | 5.86 | 8.88 |

### TOTALS

| | CURRENT | YTD |
|---|---|---|
| TOTALS | 911.30 | 1266.60 |
| | 200.08 | 252.23 |
| | 5.86 | 8.88 |
| NET PAY | 705.36 | 1005.49 |

Period 01/24/22-02/06/22

SHI KATSUEI INC * BROOKLYN, NY 11215

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS/ DEPT/CLASS | DATE |
|---|---|---|---|---|---|
| 270834 | XXX-XX-7739 | TIYANIT KAEWPAN | 01081 Hourly | S 00 | 01/23/2022 |

Period 01/10/22-01/23/22

**EARNINGS**

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 10.93 | 109.30 | 109.30 |
| OT NO T | 15.00 | 0.00 | 0.00 | 0.00 |
| *SubTotal | | 10.93 | 109.30 | 109.30 |
| Total Wages | | | 246.00 | 246.00 |
| Total Tips | | | | |

**TAXES**

| TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 5.15 | 5.15 |
| SSWH | 22.03 | 22.03 |
| FITW | 18.80 | 18.80 |
| SITW | 2.83 | 2.83 |
| LITW | 3.34 | 3.34 |

**MISCELLANEOUS DEDUCTIONS**

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 1.20 | 1.20 |
| NYPFL | 1.82 | 1.82 |
| *SubTotal | 3.02 | 3.02 |

| TOTALS | | | |
|---|---|---|---|
| | 355 30 | 355 30 | |
| | 52 15 | 52 15 | 3 02 |
| NETPAY | 300 13 | 300 13 | 3 02 |

| SUSHI KATSUEI INC * BROOKLYN, NY 11215 | | | | | | |
|---|---|---|---|---|---|---|
| SOCIAL SECURITY NO. XXX-XX-7739 | EMPLOYEE NAME TIYANIT KAEWPAN | NUMBER 01081 | STATUS M S 00  Hourly | | DATE 11/28/2021 |

CHECK NO. 270730

**EARNINGS**

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 36.67 | 366.70 | 3819.00 |
| OT NO.T | 15.00 | 0.00 | 0.00 | 0.00 |
| *SubTotal | | 36.67 | 366.70 | 3819.00 |
| Total Wages | | | 366.70 | 3819.00 |
| Total Tips | | | 857.10 | 9823.80 |

**TAXES**

| TYPE | CURRENT | YTD |
|---|---|---|
| MCHI | 17.75 | 197.83 |
| SSHI | 75.88 | 845.86 |
| FITW | 120.97 | 1663.00 |
| SITW | 47.01 | 606.73 |
| LITW | 33.03 | 425.29 |

**MISCELLANEOUS DEDUCTIONS**

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 1.20 | 9.60 |
| NYPFL | 6.25 | 69.71 |
| *SubTotal | 7.45 | 79.31 |

| TOTALS | CURRENT | YTD |
|---|---|---|
| | 1223.80 | 13642.80 |
| | 294.64 | 3719.21 |
| | 7.45 | 79.31 |
| NETPAY | 921.71 | 9844.28 |

Period 11/15/21-11/28/21

DEF 000155

| SUSHI KATSUEI INC * BROOKLYN, NY 11215 | | |
|---|---|---|
| CHECK NO. 270705 | SOCIAL SECURITY NO. XXX-XXX-7739 | EMPLOYEE NAME TIYANIT KAEMPAN |
| NUMBER 01081 Hourly | STATUS M S / S 00 | DEPT/CLASS | DATE 11/14/2021 |

**EARNINGS**

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 55.28 | 552 80 | 3452 30 |
| OT NO 2 | 15.00 | 0.00 | 0 00 | 0 00 |
| *SubTotal | | | 552 80 | 3452 30 |
| Total Wages | | 55.28 | 552 80 | 3452 30 |
| Total Tips | | | 1380 00 | 8996 70 |

**TAXES**

| TYPE | CURRENT | YTD |
|---|---|---|
| MCNR | 28 03 | 180 08 |
| SSNR | 119 83 | 769 98 |
| FITW | 228 27 | 1522 53 |
| SITW | 89 34 | 558 72 |
| LITW | 62 46 | 392 26 |

**MISCELLANEOUS DEDUCTIONS**

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 1 20 | 8 40 |
| NYPFL | 9 88 | 63 46 |
| *SubTotal | 11 08 | 71 86 |

| | CURRENT | YTD | | CURRENT | YTD | | CURRENT | YTD |
|---|---|---|---|---|---|---|---|---|
| TOTALS | 1932 80 | 12419 00 | | 527 93 | 3424 57 | | 11 08 | 71 86 |
| NETPAY | 1393 79 | 8922 57 | | | | | | |

Period 11/01/21-11/14/21

**ASHI KATSUEI INC * BROOKLYN, NY 11215**

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS M S 00 | DEPT/CLASS | DATE |
|---|---|---|---|---|---|---|
| 270679 | XXX-XX-7739 | TITANIT KASWPAN | 01081 Hourly | | | 10/31/2021 |

### EARNINGS

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 70.92 | 709.20 | 2899.50 |
| OT | 15.00 | 0.00 | 0.00 | 0.00 |
| *Subtotal | | 70.92 | 709.20 | 2899.50 |
| Total Wages | | 70.92 | 1710.00 | 7586.70 |
| Total Tips | | | | |

### TAXES

| TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 35.08 | 152.05 |
| SSWH | 149.99 | 650.15 |
| FITW | 335.28 | 1294.66 |
| SITW | 118.37 | 470.88 |
| LITW | 82.64 | 329.80 |
| | 721.36 | 2896.64 |

Period 10/18/21-10/31/21

### MISCELLANEOUS DEDUCTIONS

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 1.20 | 7.20 |
| NYPFL | 12.36 | 53.58 |
| *SubTotal | 13.56 | 60.78 |

| | CURRENT | YTD | | | | | | | CURRENT | YTD |
|---|---|---|---|---|---|---|---|---|---|---|
| TOTALS | 2419.20 | 10486.20 | | | | | | | 13.56 | 60.78 |
| NETPAY | 1684.28 | 7528.78 | | | | | | | | |

KUSHI KATSUEI INC * BROOKLYN, NY 11215

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS | DEPT/CLASS | DATE |
|---|---|---|---|---|---|---|
| 270658 | XXX-XX-7739 | TIYANIT KAEKPAN | 01081 Hourly | $ $ 00 | | 10/17/2021 |

**EARNINGS**

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 55.93 | 559.30 | 2190.30 |
| OT NO T | 15.00 | 0.00 | 0.00 | 0.00 |
| *SubTotal | | 55.93 | 559.30 | 2190.30 |
| Total Wages | | | 1385.70 | 5876.70 |
| Total Tips | | | | |

**TAXES**

| TYPE | CURRENT | YTD |
|---|---|---|
| MDWH | 28.20 | 116.97 |
| SSWH | 120.59 | 500.16 |
| FITW | 230.96 | 958.98 |
| SITW | 90.06 | 352.01 |
| LITW | 62.96 | 247.16 |

**MISCELLANEOUS DEDUCTIONS**

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 1.20 | 6.00 |
| NYPFL | 9.94 | 41.22 |
| *SubTotal | 11.14 | 47.22 |

**TOTALS**

| | CURRENT | YTD | CURRENT | YTD | CURRENT | YTD |
|---|---|---|---|---|---|---|
| NETPAY | 1945.00 | 8067.00 | 532.77 | 2175.28 | 11.14 | 47.22 |
| | 1401.09 | 5844.50 | | | | |

Period 10/04/21-10/17/21

**USHI KATSUEI INC * BROOKLYN, NY 11215**

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS F/S | DEPT/CLASS | DATE |
|---|---|---|---|---|---|---|
| 270634 | XXX-XX-7739 | TITANIT KASMPAN | 01081 | M S 00 | | 10/03/2021 |
| | | | Bourly | | | |

### EARNINGS

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 65.58 | 655.80 | 1631.00 |
| OT No.2 | 15.00 | 0.00 | 0 | 0 |
| *SubTotal | | 65.58 | 655.80 | 1631.00 |
| Total Wages | | | 655.80 | 1631.00 |
| Total Tips | | | 1740.00 | 4491.00 |

### TAXES

| TYPE | CURRENT | YTD |
|---|---|---|
| MCMH | 34.74 | 88.77 |
| SSMH | 148.54 | 379.51 |
| FITW | 330.13 | 728.02 |
| SITW | 116.98 | 261.95 |
| LITW | 81.67 | 184.20 |

### MISCELLANEOUS DEDUCTIONS

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 1.20 | 4.80 |
| NYPFL | 12.24 | 31.28 |
| *SubTotal | 13.44 | 36.08 |

### TOTALS

| | CURRENT | YTD |
|---|---|---|
| TOTALS | 2395.80 | 6122.00 |
| | 712.06 | 1642.51 |
| | 13.44 | 36.08 |
| NETPAY | 1670.30 | |

Period 09/20/21-10/03/21



SUSHI KATSUEI INC * BROOKLYN, NY 11215

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | | STATUS E S | DEPT/CLASS | DATE |
|---|---|---|---|---|---|---|---|
| 270615 | XXX-XX-7739 | TIYANIT KAEWPAN | 01081 Hourly | | S 00 | | 09/19/2021 |

| EARNINGS | | | | | TAXES | | | MISCELLANEOUS DEDUCTIONS | | |
|---|---|---|---|---|---|---|---|---|---|---|
| TYPE | $/hr | hrs | CURRENT | YTD | TYPE | CURRENT | YTD | TYPE | CURRENT | YTD |
| Regular | 10.00 | 24.75 | 247.50 | 975.20 | MCMH | 13.97 | 54.03 | NYSDI | 1.20 | 3.60 |
| OT NO T | 15.00 | 0.00 | 0.00 | 0.00 | SSMH | 59.74 | 231.03 | NYPFL | 4.92 | 19.04 |
| *Subtotal | | | | | FITW | 89.74 | 397.89 | *Subtotal | 6.12 | 22.64 |
| Total Wages | | 24.75 | 247.50 | 975.20 | SITW | 31.57 | 144.97 | | | |
| Total Tips | | | 716.00 | 2751.00 | LITW | 22.61 | 102.53 | | | |

| | TOTALS | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| | 963.50 | 3726.20 | | | 217.63 | 930.45 | | 6.12 | 22.64 | |
| NETPAY | 739.75 | 2773.11 | | | | | | | | |

Period 09/12/21-09/19/21

09/06/2021 - 09/19/2021

DEF 000160

**SUSHI KATSUEI INC** * BROOKLYN, NY 11215

| CHECK NO. 270582 | SOCIAL SECURITY NO. XXX-XX-7739 | EMPLOYEE NAME TIYANIT KAEWPAN | NUMBER 01081 Hourly | STATUS S 00 | DEPT/CLASS | DATE 09/05/2021 |
|---|---|---|---|---|---|---|

### EARNINGS

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 49.45 | 494.50 | 727.70 |
| OT NO T | 15.00 | 0.00 | 0.00 | 0.00 |
| *SubTotal | | 49.45 | 494.50 | 727.70 |
| Total Wages | | 49.45 | 1500.00 | 2035.00 |
| Total Tips | | | | |

### TAXES

| TYPE | CURRENT | YTD |
|---|---|---|
| MCMED | 28.92 | 40.06 |
| SSWH | 123.66 | 171.29 |
| FITW | 241.85 | 308.15 |
| SITW | 93.02 | 113.40 |
| LITW | 65.02 | 79.92 |

### MISCELLANEOUS DEDUCTIONS

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 1.20 | 2.10 |
| NYPFL | 10.19 | 14.42 |
| *SubTotal | 11.39 | 16.52 |

### TOTALS

| | CURRENT | YTD | TAXES CURRENT | YTD | MISC CURRENT | YTD |
|---|---|---|---|---|---|---|
| | 1994.50 | 2762.70 | 552.47 | 712.82 | 11.39 | 16.52 |
| NETPAY | 1430.64 | 2033.36 | | | | |

Period 08/23/21-09/05/21

# SUSHI KATSUEI INC * BROOKLYN, NY 11215

| CHECK NO. | SOCIAL SECURITY NO. | EMPLOYEE NAME | NUMBER | STATUS |  | DATE |
|---|---|---|---|---|---|---|
| 270546 | XXX-XX-7739 | TIYANIT KAEMPAN | 01081 Hourly | M S 00 F S |  | 08/22/2021 |

Period 08/09/21-08/22/21

## EARNINGS

| TYPE | $/hr | hrs | CURRENT | YTD |
|---|---|---|---|---|
| Regular | 10.00 | 23.32 | 233.20 | 233.20 |
| OT NO T | 15.00 | 0.00 | 0.00 | 0.00 |
| *SubTotal | | 23.32 | 233.20 | 233.20 |
| Total Wages | | 23.32 | 535.00 | 535.00 |
| Total Tips | | | | |

## TAXES

| TYPE | CURRENT | YTD |
|---|---|---|
| MCWH | 11.14 | 11.14 |
| SSWH | 47.63 | 47.63 |
| FITW | 66.30 | 66.30 |
| SITW | 20.38 | 20.38 |
| LITW | 14.90 | 14.90 |

## MISCELLANEOUS DEDUCTIONS

| TYPE | CURRENT | YTD |
|---|---|---|
| NYSDI | 1.20 | 1.20 |
| NYPFL | 3.93 | 3.93 |
| *SubTotal | 5.13 | 5.13 |

## TOTALS

| | EARNINGS CURRENT | EARNINGS YTD | TAXES CURRENT | TAXES YTD | DEDUCTIONS CURRENT | DEDUCTIONS YTD |
|---|---|---|---|---|---|---|
| TOTALS | 768.20 | 768.20 | 160.35 | 160.35 | 5.13 | 5.13 |
| NETPAY | 602.72 | 602.72 | | | | |

DEF 000162